UNITED STATES of America, Appellee,

v.

Sedrick Devon NOBLE, Appellant.

Nos. 05–1418, 05–1419.

United States Court of Appeals, Eighth Circuit.

Submitted: May 3, 2006.

Decided: May 3, 2006.

Kyra Jenner, U.S. Attorney's Office, Fort Smith, AR, for Appellee.

Sedrick Devon Noble, Federal Transfer Center, Oklahoma City, OK, pro se.

Craig L. Henry, Henry Law Firm, Texarkana, TX, for Appellant.

Before MELLOY, FAGG, and BENTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Sedrick Devon Noble appeals the 28–year prison sentence he agreed to and the district court imposed after Noble pleaded guilty to armed robbery and gun charges. On appeal, counsel has moved to withdraw and has filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967).

Having carefully reviewed the record in accordance with *Penson v. Ohio*. 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988),

---

1. The Honorable Daniel L. Hovland, Chief Judge, United States District Court for the District of North Dakota.

we find no nonfrivolous issues. Although the district court's written judgment does not specify the prison term attributable to each of the four counts to which Noble pleaded guilty, it rather gives a single sentence of 28 years imprisonment. We conclude that remand for clarification is unnecessary because the district court's intent is clear from its oral pronouncement at sentencing. Thus, we modify the district court's written judgment to reflect, in district court case No. 4:04CR40014–002, concurrent 8–year prison terms for Counts 1 and 4, and a consecutive 10–year prison term for Count 2, and in district court case No. 4:04CR40016–001, an additional consecutive 10–year prison term for Count 2, resulting in a total prison sentence of 28 years. *See* 28 U.S.C. § 2106 (appellate court may modify any judgment of court brought before it for review); *cf. United States v. Ashland, Inc.*, 356 F.3d 871, 875 (8th Cir.2004) (excising objectionable conditions of probation and letting sentence stand as modified, because the objectionable conditions were relatively minor and were not integral part of district court's judgment); *United States v. Mills*, 9 F.3d 1132, 1139 (5th Cir.1993) (modifying sentence instead of remanding where there was no doubt district court's intent was to sentence defendant to maximum term permitted under applicable range, and it would waste judicial resources to remand case for rote imposition of highest term of incarceration permitted).

Accordingly, we affirm the district court's judgment as modified, and we grant counsel leave to withdraw.